**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jose Luis ZUNIGA–VIDALES, Defendant–Appellant.**

No. 05–40076.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Feb. 15, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern Dis-

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Jose Luis Zuniga–Vidales appeals his conviction and sentence for illegal reentry. Zuniga challenges the constitutionality of 8 U.S.C. § 1326(b)(1), (2) (imposition of criminal penalties for illegal reentery by aliens who have been removed for conviction of: three or more misdemeanors involving drugs or crimes against the person; a felony; or an aggravated felony) and the district court's application of the mandatory Sentencing Guidelines. Neither issue is precluded from being raised on appeal by the waiver contained in his plea agreement.

As Zuniga concedes, his constitutional challenge is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

---

Although Zuniga contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Zuniga raises this issue to preserve it for further review.

Zuniga also contends the district court erred in sentencing him pursuant to the mandatory Guidelines regime held unconstitutional in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 764–65, 160 L.Ed.2d 621 (2005). Because Zuniga objected in district court, "the only question is whether the government has met its burden to show harmless error beyond a reasonable doubt in the imposition of [Zuniga's] sentence". *See United States v. Walters*, 418 F.3d 461, 464 (5th Cir.2005). The sentencing transcript is devoid of evidence that the district court would have imposed the same sentence under an advisory regime, and, therefore, the Government has not borne its burden. *Id.*

*CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.